**Omar Abdel Alrohman JARADAT, Petitioner,**

v.

**Alberto R. GONZALES, U.S. Attorney General, Respondent.**

No. 04–60394

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided July 18, 2005.

Bruce A. Coane, Ajay Kumar Choudhary, Coane & Associates, Houston, TX, for Petitioner.

David V. Bernal, Thomas Ward Hussey, Director, U.S. Department of Justice, Office of Immigration Litigation, Anthony P. Nicastro, U.S. Department of Justice, Civil Division Immigration Litigation, Alberto

R. Gonzales, U.S. Department of Justice, Washington, DC, Kenneth Pasquerell, U.S. Immigration & Naturalization Service District Directors Office, San Antonio, TX, Caryl G. Thompson, U.S. Immigration & Naturalization Service District Directors Office, New Orleans, LA, for Respondent.

Before DAVIS, SMITH and EMILIO M. GARZA, Circuit Judges.

PER CURIAM: *

Omar Abdel Alrohman Jaradat petitions this court for review of the Board of Immigration Appeal's ("BIA") order affirming the denial of his request for a continuance and final order of removal. Jaradat argues that the BIA abused its discretion by affirming the denial of his request for a continuance because the appeal from the denial of his wife's petition for adjustment of his status based upon their marriage was still pending and had not been forwarded to the BIA. Jaradat asserts that the immigration judge ("IJ") granted him one continuance because the appeal had not been forwarded to the BIA but did not grant him another continuance even though the appeal still had not been forwarded to the BIA.

As an initial matter, the respondent asserts that we do not have jurisdiction over Jaradat's petition for review under 8 U.S.C. § 1252(a)(2)(B)(ii). This argument is foreclosed by this court's opinions in *Zhao v. Gonzales*, 404 F.3d 295, 302–03 (5th Cir. Mar.15, 2005), and *Manzano–Garcia v. Gonzales*, 413 F.3d 462, 467 (5th Cir.2005).

On a petition for review of a BIA decision, we review factual findings for substantial evidence and questions of law de novo. *Lopez–Gomez v. Ashcroft*, 263 F.3d 442, 444 (5th Cir.2001). We review the order of the BIA and will consider the underlying decision of the IJ only if it influenced the determination of the BIA. *Ontunez–Tursios v. Ashcroft*, 303 F.3d 341, 348 (5th Cir.2002). We review the BIA's affirmance of an IJ's denial of a continuance for abuse of discretion. *Witter v. INS*, 113 F.3d 549, 555–56 (5th Cir. 1997). An IJ may grant a continuance upon a showing of good cause. *Id.*

The pendency of a prima facie approvable petition for adjustment of status is good cause for the continuance of removal proceedings. *In re Garcia*, 16 I & N Dec. 653, 657, 1978 WL 36464 (BIA 1978). In this case, however, the petition was not prima facie approvable because it had been denied and was on appeal. The BIA and the IJ, whose reasoning was adopted by the BIA, adequately explained the reasoning for their denial of Jaradat's request for a continuance. While the IJ granted Jaradat a continuance at a previous hearing because the appeal had not been forwarded to the BIA, the record shows that at the hearing in question, the respondent explained that the appeal was in the process of adjudication and was not being unduly delayed. The IJ had previously continued Jaradat's removal proceedings on 15 separate occasions, spanning a total of almost five years. Given these circumstances, the BIA did not abuse its discretion by affirming the IJ's denial of Jaradat's request for a continuance.

PETITION FOR REVIEW DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.